FILED

2012 MAY 29  AM 11: 48

CLERK U.S. DISTRICT COURT
CENTRAL DIST. OF CALIF.
LOS ANGELES

BY _____

1  Leemore Kushner (SBN 221969)
   KUSHNER LAW GROUP
2  801 North Citrus Avenue
   Los Angeles, California 90038
3  Telephone: (323) 515-7894
   Facsimile: (323) 544-8170
4  Email: lkushner@kushnerlawgroup.com

5  Attorneys for Plaintiff Third Degree Films, Inc.

6

7

8              UNITED STATES DISTRICT COURT

9              CENTRAL DISTRICT OF CALIFORNIA

10

11  THIRD DEGREE FILMS, INC., a          Case No. **CV12-4648**-DDP
    California corporation,
12                                       (AGRx)
                 Plaintiff,              **COMPLAINT**
13
          v.
14
    JOHN DOES 1 through 7,
15
                 Defendants.
16

17

18

19

20

21

22

23

24

25

26

27

28
                              Complaint

CCA 29

Plaintiff Third Degree Films, Inc., sues John Does 1-7, and alleges:

**Introduction**

1.    This matter arises under the United States Copyright Act of 1976, as amended, 17 U.S.C. §§ 101 et seq. (the "Copyright Act").

2.    Each of the Defendants copied and distributed a website containing 35 federally registered copyrighted movies owned by Plaintiff.  This is known as a "siterip."

3.    Through this suit, Plaintiff alleges each Defendant is liable for:

- Direct copyright infringement in violation of 17 U.S.C. §§ 106 and 501; and

- Contributory copyright infringement.

**Jurisdiction And Venue**

4.    This Court has subject matter jurisdiction over this action pursuant to 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338 (patents, copyrights, trademarks and unfair competition).

5.    As set forth on Exhibit A, each of the Defendants' acts of copyright infringement occurred using an Internet Protocol address ("IP address") traced to a physical address located within this District, and therefore pursuant to Cal. Civ. Proc. Code § 410.10, this Court has personal jurisdiction over each Defendant because each Defendant committed the tortious conduct alleged in this Complaint in the State of California, and (a) each Defendant resides in the State of California, and/or (b) each Defendant has engaged in continuous and systematic business activity in the State of California.

6.    Venue is proper in this District pursuant to 28 U.S.C. § 1391(b) and (c), because: (i) a substantial part of the events or omissions giving rise to the claims occurred in this District; and, (ii) a Defendant resides (and therefore can be found) in this District and all of the Defendants reside in this State; additionally, venue is

1  proper in this District pursuant 28 U.S.C. § 1400(a) (venue for copyright cases)
2  because each Defendant or each Defendant's agent resides or may be found in this
3  District.

4  ## **Parties**

5  7.  Plaintiff is a corporation organized and existing under the laws of the
6  State of California and has its principal place of business located at 9035
7  Independence Avenue, Canoga Park, CA 91304..

8  8.  Each Defendant is known to Plaintiff only by an IP address. *See*
9  Exhibit A.

10  9.  An IP address is a number that is assigned by an Internet Service
11  Provider (an "ISP") to devices, such as computers, that are connected to the Internet.

12  10.  The ISP to which each Defendant subscribes can correlate the
13  Defendant's IP address to the Defendant's true identity.

14  ## **Joinder**

15  11.  Pursuant to Fed. R. Civ. P. 20(a)(2), each of the Defendants was
16  properly joined because, as set forth in more detail below, Plaintiff asserts that: (a)
17  each of the Defendants is jointly and severally liable for the infringing activities of
18  each of the other Defendants, and (b) the infringement complained of herein by each
19  of the Defendants was part of a series of transactions, involving the exact same
20  torrent file containing of Plaintiff's copyrighted Works, and was accomplished by
21  the Defendants acting in concert with each other, and (c) there are common
22  questions of law and fact; indeed, the claims against each of the Defendants are
23  identical and each of the Defendants used the BitTorrent protocol to infringe
24  Plaintiff's copyrighted Works.

25  ## **Factual Background**

26  I.  **Plaintiff Owns The Copyright To The Motion Pictures**

27  12.  Internet screen shots from www.copyright.gov for each of the 35

28

1    Registrations is attached as Exhibit B.

2        13.    Collectively, each of the 35 movies covered by the 35 Registrations are

3    referred to as the "Works."

4        14.    Each of the Works were on a website that was converted into are in a

5    single torrent file, as evidenced by a single unique Cryptographic Hash Value (the

6    "Unique Hash Number").

7        15.    Each of the Defendants copied and distributed, through the BitTorrent

8    protocol, the exact same torrent file, as evidenced by a single unique Cryptographic

9    Hash Value, which contained Plaintiff's 35 registered works.

10       16.    The date on which the United States Copyright Office Registered the

11   works and the date IPP Limited recorded each Defendant's infringement is set forth

12   on Exhibit C.  Exhibit C demonstrates that each infringement occurred after the

13   registration date.

14   **II.    Defendants Used BitTorrent To Infringe Plaintiff's Copyright**

15       17.     BitTorrent is one of the most common peer-to-peer file sharing

16   protocols (in other words, set of computer rules) used for distributing large amounts

17   of data.

18       18.    The BitTorrent protocol's popularity stems from its ability to distribute

19   a large file without creating a heavy load on the source computer and network.  In

20   short, to reduce the load on the source computer, rather than downloading a file

21   from a single source computer (one computer directly connected to another), the

22   BitTorrent protocol allows users to join a "swarm" of host computers to download

23   and upload from each other simultaneously (one computer connected to numerous

24   computers).

25       **A.    Each Defendant Installed a BitTorrent Client onto his or her**

26       **Computer**

27       19.    Each Defendant used a BitTorrent Client to commit the infringement

28

1    alleged herein.

2        20.    A BitTorrent "Client" is a software program that implements the

3    BitTorent protocol.  There are numerous such software programs including µTorrent

4    and Vuze, both of which can be directly downloaded from the internet.  *See*

5    www.utorrent.com and http://new.vuze-downloads.com/.

6        21.    Once installed on a computer, the BitTorrent "Client" serves as the

7    user's interface during the process of uploading and downloading data using the

8    BitTorrent protocol.

9    **B.    The Initial Seed, Torrent, Hash and Tracker**

10       22.    A BitTorrent user that wants to upload a new file, known as an "initial

11   seeder," starts by creating a "torrent" descriptor file using the Client he or she

12   installed onto his or her computer.

13       23.    The Client takes the target computer file, the "initial seed," here the

14   subject website containing the copyrighted Works, and divides it into groups of bits

15   known as "pieces."

16       24.    The Client then gives each one of the computer file's pieces, in this

17   case, pieces of the copyrighted Works, a random and unique alphanumeric identifier

18   known as a "hash" and records these hash identifiers in the torrent file.

19       25.    When another peer later receives a particular piece, the hash identifier

20   for that piece is compared to the hash identifier recorded in the torrent file for that

21   piece to test that the piece is error-free.  In this way, the hash identifier works like an

22   electronic fingerprint to identify the source and origin of the piece and that the piece

23   is authentic and uncorrupted.

24       26.    Torrent files also have an "announce" section, which specifies the URL

25   (Uniform Resource Locator) of a "tracker," and an "info" section, containing

26   (suggested) names for the files, their lengths, the piece length used, and the hash

27   identifier for each piece, all of which are used by Clients on peer computers to

28

1   verify the integrity of the data they receive.

2       27.   The "tracker" is a computer or set of computers that a torrent file

3   specifies and to which the torrent file provides peers with the URL address(es).

4       28.   The tracker computer or computers direct a peer user's computer to

5   other peer user's computers that have particular pieces of the file, here the

6   copyrighted Works, on them and facilitates the exchange of data among the

7   computers.

8       29.   Depending on the BitTorrent Client, a tracker can either be a dedicated

9   computer (centralized tracking) or each peer can act as a tracker (decentralized

10  tracking).

11      C.    **Torrent Sites**

12      30.   "Torrent sites" are websites that index torrent files that are currently

13  being made available for copying and distribution by people using the BitTorrent

14  protocol.  There are numerous torrent websites, including www.TorrentZap.com,

15  www.Btscene.com, and www.ExtraTorrent.com.

16      31.   Upon information and belief, each Defendant went to a torrent site to

17  upload and download Plaintiff's copyrighted Works.

18      D.    **Uploading and Downloading Works Through a BitTorrent Swarm**

19      32.   Once the initial seeder has created a torrent and uploaded it onto a

20  torrent site then other peers begin to download and upload the computer file to

21  which the torrent is linked (here the copyrighted Works) using the BitTorrent

22  protocol and BitTorrent Client that the peers installed on their computers.

23      33.   The BitTorrent protocol causes the initial seed's computer to send

24  different pieces of the computer file, here the copyrighted Works, to the peers

25  seeking to download the computer file.

26      34.   Once a peer receives a piece of the computer file, here a piece of the

27  Copyrighted Works, it starts transmitting that piece to the other peers.

35.   In this way, all of the peers and seeders are working together in what is called a "swarm."

36.   Here, each Defendant peer member participated in the same swarm and directly interacted and communicated with other members of that swarm through digital handshakes, the passing along of computer instructions, uploading and downloading, and by other types of transmissions.

37.   In this way, and by way of example only, one initial seeder can create a torrent that breaks a movie up into hundreds or thousands of pieces saved in the form of a computer file, like the Works here, upload the torrent onto a torrent site, and deliver a different piece of the copyrighted work to each of the peers.  The recipient peers then automatically begin delivering the piece they just received to the other peers in the same swarm.

38.   Once a peer, here a Defendant, has downloaded the full file, the BitTorrent Client reassembles the pieces and the peer is able to view the movie.

**E.   Plaintiff's Computer Investigators Identified Each of the Defendants' IP Addresses as Participants in a Swarm That Was Distributing Plaintiff's Copyrighted Works**

38.   Plaintiff retained IPP, Limited ("IPP") to identify the IP addresses that are being used by those people that are using the BitTorrent protocol and the internet to reproduce, distribute, display or perform Plaintiffs' copyrighted Works.

39.   IPP used forensic software named INTERNATIONAL IPTRACKER v1.2.1 and related technology enabling the scanning of peer-to-peer networks for the presence of infringing transactions.

40.   IPP extracted the resulting data emanating from the investigation, reviewed the evidence logs, and isolated the transactions and the IP addresses associated therewith for the file identified by the SHA-1 hash value of 6B70494F5C2FAC53634DB4E1670C6950988B735C   (the   "Unique   Hash

1  Number").

2      41.    The IP addresses, Unique Hash Number and hit dates contained on

3  Exhibit A accurately reflect what is contained in the evidence logs, and show:

4      (A)    Each Defendant had copied a piece of Plaintiff's copyrighted Works

5              identified by the Unique Hash Number; and

6      (B)    Therefore, each Defendant was part of the same series of transactions.

7      42.    Through each of the transactions, each of the Defendant's computers

8  used their identified IP addresses to connect to the investigative server from a

9  computer in this District in order to transmit a full copy, or a portion thereof, of a

10  digital media file identified by the Unique Hash Number.

11      43.    IPP's agent analyzed each BitTorrent "piece" distributed by each IP

12  address listed on Exhibit A and verified that re-assemblage of the pieces using a

13  BitTorrent Client results in a fully playable digital motion picture of the Works.

14      44.    IPP's agent viewed the Works side-by-side with the digital media file

15  that correlates to the Unique Hash Number and determined that they were identical,

16  strikingly similar or substantially similar.

17                              **Miscellaneous**

18      45.    All conditions precedent to bringing this action have occurred or been

19  waived.

20      46.    Plaintiff retained counsel to represent it in this matter and is obligated

21  to pay said counsel a reasonable fee for its services.

22                              **COUNT I**

23            **Contributory Infringement Against Does 1-7**

24      47.    The allegations contained in paragraphs 1-46 are hereby re-alleged as if

25  fully set forth herein.

26      48.    Plaintiff is the owner of the copyrights for the Works, each of which

27  contains an original work of authorship.

28

49.   By using the BitTorrent protocol and a BitTorrent Client and the processes described above, each Defendant copied the constituent elements of the Works that are original.

50.   Plaintiff did not authorize, permit or consent to Defendants' copying of its Works.

51.   As a result of the foregoing, each Defendant violated Plaintiff's exclusive right to:

(A)   Reproduce the Works in copies, in violation of 17 U.S.C. §§ 106(1) and 501;

(B)   Redistribute copies of the Works to the public by sale or other transfer of ownership, or by rental, lease or lending, in violation of 17 U.S.C. §§ 106(3) and 501;

(C)   Perform the copyrighted Works, in violation of 17 U.S.C. §§ 106(4) and 501, by showing the Works' images in any sequence and/or by making the sounds accompanying the Works audible and transmitting said performance of the Works, by means of a device or process, to members of the public capable of receiving the display (as set forth in 17 U.S.C. § 101's definitions of "perform" and "publically" perform); and

(D)   Display the copyrighted Works, in violation of 17 U.S.C. §§ 106(5) and 501, by showing individual images of the Works nonsequentially and transmitting said display of the Works by means of a device or process to members of the public capable of receiving the display (as set forth in 17 U.S.C. § 101's definition of "publically" display).

52.   Each of the Defendants' infringements was committed "willfully" within the meaning of 17 U.S.C. § 504(c)(2).

53.   Plaintiff has suffered actual damages that were proximately caused by each of the Defendants including lost sales, price erosion and a diminution of the

value of its copyrights.

## COUNT II

### Contributory Infringement Against Does 1-7

54.     The allegations contained in paragraphs 1-46 are hereby re-alleged as if fully set forth herein.

55.     Plaintiff is the owner of the copyrights for the Works, each of which contains an original work of authorship.

56.     By using the BitTorrent protocol and a BitTorrent Client and the processes described above, each Defendant copied the constituent elements of each of the Works that are original.

57.     By participating in the BitTorrent swarm with the other Defendants, each Defendant induced, caused or materially contributed to the infringing conduct of each other Defendant.

58.     Plaintiff did not authorize, permit or consent to Defendants' inducing, causing or materially contributing to the infringing conduct of each other Defendant.

59.     Each Defendant knew or should have known that other BitTorrent users, here the other Defendants, would become members of a swarm with Defendant.

60.     Each Defendant knew or should have known that other BitTorrent users in a swarm with it, here the other Defendants, were directly infringing Plaintiff's copyrighted Works by copying constituent elements of the Works that are original.

61.     Indeed, each Defendant directly participated in and therefore materially contributed to each other Defendant's infringing activities.

62.     Each of the Defendants' contributory infringements were committed "willfully" within the meaning of 17 U.S.C. § 504(c)(2).

63.     Plaintiff has suffered actual damages that were proximately caused by each of the Defendants including lost sales, price erosion, and a diminution of the

1  value of its copyright.

2  **PRAYER FOR RELIEF**

3  WHEREFORE, Plaintiff respectfully requests that the Court:

4      (A)   Permanently enjoin each Defendant and all other persons who are in
5  active concert or participation with each Defendant from continuing to infringe
6  Plaintiff's copyrighted Works;

7      (B)   Order that each Defendant delete and permanently remove the torrent
8  file relating to Plaintiff's copyrighted Works from each of the computers under each
9  such Defendant's possession, custody or control;

10     (C)   Order that each Defendant delete and permanently remove the copy of
11 the Works each Defendant has on the computers under Defendant's possession,
12 custody or control;

13     (D)   Find that each Defendant is jointly and severally liable for the direct
14 infringement of each other Defendant;

15     (E)   Award Plaintiff the greater of: (i) statutory damages in the amount of
16 $150,000 per Defendant, per registered Work infringed, pursuant to 17 U.S.C. §
17 504-(a) and (c), or (ii) Plaintiff's actual damages and any additional profits of the
18 Defendant pursuant to 17 U.S.C. § 504-(a)-(b);

19     (F)   Award Plaintiff its reasonable attorneys' fees and costs pursuant to 17
20 U.S.C. § 505; and

21     (G)   Grant Plaintiff any other and further relief this Court deems just and
22 proper.

23
24
25
26
27
28

Complaint

## **DEMAND FOR A JURY TRIAL**

Plaintiff hereby demands a trial by jury on all triable issues.

DATED: May 23, 2012                    KUSHNER LAW GROUP


By:   _____
      Leemore L. Kushner
      Attorneys for Plaintiff Third Degree Films,
      Inc.

Complaint

# EXHIBIT A

**SHA-1 Hash:** 6B70494F5C2FAC53634DB4E1670C6950988B735C     **Title**     TD Siterip #1
**Rights Owner:** Third Degree

| DOE# | IP | Hit date (UTC) | City | State | ISP | Network |
|------|-----|----------------|------|-------|-----|---------|
| 1 | 75.85.55.246 | 5/17/2012 14:16 | Los Angeles | CA | Road Runner | BitTorrent |
| 2 | 76.172.142.26 | 5/13/2012 9:41 | Rialto | CA | Road Runner | BitTorrent |
| 3 | 76.173.107.7 | 5/12/2012 6:45 | Glendora | CA | Road Runner | BitTorrent |
| 4 | 76.174.199.192 | 5/17/2012 21:32 | La Puente | CA | Road Runner | BitTorrent |
| 5 | 98.154.52.63 | 5/11/2012 23:23 | Los Angeles | CA | Road Runner | BitTorrent |
| 6 | 69.235.216.108 | 5/15/2012 19:58 | Los Angeles | CA | SBC Internet Services | BitTorrent |
| 7 | 74.111.223.104 | 5/15/2012 3:51 | La Habra | CA | Verizon Internet Services | BitTorrent |

# EXHIBIT B



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = all alone 3
Search Results: Displaying 1 of 1 entries



| Labeled View |
| --- |

### *ALL ALONE 3.*

|  |  |
| --- | --- |
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001625752 / 2008-04-11 |
| **Application Title:** | ALL ALONE 3. |
| **Title:** | ALL ALONE 3. |
| **Description:** | 2 Videodiscs (DVD) |
| **Copyright Claimant:** | THIRD DEGREE FILMS. Address: 9035 INDEPENDENCE AVE., CANOGA PARK, CA 91304. |
| **Date of Creation:** | 2008 |
| **Date of Publication:** | 2008-04-08 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | THIRD DEGREE FILMS, employer for hire; Domicile: United States. |
| **Names:** | THIRD DEGREE FILMS |



| Save, Print and Email (**Help Page**) | |
| --- | --- |
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = third degree
Search Results: Displaying 21 of 228 entries



Labeled View

*Ass breeder 2.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001303126 / 2005-12-23 |
| **Title:** | Ass breeder 2. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | Third Degree Films |
| **Date of Creation:** | 2005 |
| **Date of Publication:** | 2005-08-02 |
| **Copyright Note:** | Cataloged from appl. only. |
| **Names:** | Third Degree Films |



| **Save, Print and Email (Help Page)** | |
|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | Email |



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = big butt oil orgy
Search Results: Displaying 1 of 2 entries



---

Labeled View

### *Big Butt Oil Orgy.*

| | |
|---:|:---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001737142 / 2011-03-31 |
| **Application Title:** | Big Butt Oil Orgy. |
| **Title:** | Big Butt Oil Orgy. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | 3rd Degree Films. Address: 9035 Independence Ave, Canoga Park, CA, 91304. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-07-21 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | 3rd Degree Films, employer for hire; Domicile: United States. Authorship: entire motion picture. |
| **Names:** | 3rd Degree Films |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

---

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



**Help** | **Search** | **History** | **Titles** | **Start Over**

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = big loves
Search Results: Displaying 3 of 6 entries



Labeled View

*Big Loves :*

| | |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001603790 / 2008-07-18 |
| **Application Title:** | Big Loves 3. |
| **Title:** | Big Loves : 3. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | THIRD DEGREE FILMS. Address: 9035 INDEPENDENCE AVE, CANOGA PARK, CA, 91304, United States |
| **Date of Creation:** | 2008 |
| **Date of Publication:** | 2008-05-20 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | THIRD DEGREE FILMS, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Rights and Permissions:** | JOSEPH WILSON, THIRD DEGREE FILMS, 9035 INDEPENDENCE AVE, CANOGA PARK, CA, 91304, United States, (818) 576-9007, megan@ztemail.com |
| **Names:** | THIRD DEGREE FILMS |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = big loves
Search Results: Displaying 5 of 6 entries



Labeled View

### *Big Loves 5.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001737132 / 2011-03-31 |
| **Application Title:** | Big Loves 5. |
| **Title:** | Big Loves 5. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | 3rd Degree Films. Address: 9035 Independence Ave, Canoga Park, CA, 91304. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-06-16 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | 3rd Degree Films, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | 3rd Degree Films |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = bleached to the bone
Search Results: Displaying 2 of 3 entries



Labeled View

***Bleached to the Bone 2.***

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001728351 / 2011-01-24 |
| **Application Title:** | Bleached to the Bone 2. |
| **Title:** | Bleached to the Bone 2. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | 3rd Degree Films. Address: 9035 Independence Ave, Canoga Park, CA, 91302. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-02-17 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | 3rd Degree Films, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | 3rd Degree Films |



| Save, Print and Email (**Help Page**) | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = bum rushed
Search Results: Displaying 1 of 2 entries



Labeled View

### *Bum Rushed.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001737133 / 2011-03-31 |
| **Application Title:** | Bum Rushed. |
| **Title:** | Bum Rushed. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | 3rd Degree Films. Address: 9035 Independence Ave, Canoga Park, CA, 91304. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-06-09 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | 3rd Degree Films, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | 3rd Degree Films |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = camel hoes
Search Results: Displaying 3 of 4 entries



Labeled View

### *Camel hoe's 4.*

| | |
|---:|:---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001303120 / 2005-12-23 |
| **Title:** | Camel hoe's 4. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | Third Degree Films |
| **Date of Creation:** | 2005 |
| **Date of Publication:** | 2005-11-24 |
| **Copyright Note:** | Cataloged from appl. only. |
| **Names:** | Third Degree Films |



| **Save, Print and Email (Help Page)** | |
|:---|:---|
| Select Download Format    Full Record | Format for Print/Save |
| Enter your email address: | Email |

---

Help   Search   History   Titles   Start Over



<table>
<tr><td>Help</td><td>Search</td><td>History</td><td>Titles</td><td>Start Over</td></tr>
</table>

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = crack addict
Search Results: Displaying 3 of 9 entries





### *Crack addict 4.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001303119 / 2005-12-23 |
| **Title:** | Crack addict 4. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | Third Degree Films |
| **Date of Creation:** | 2005 |
| **Date of Publication:** | 2005-10-18 |
| **Copyright Note:** | Cataloged from appl. only. |
| **Names:** | Third Degree Films |



| Save, Print and Email (Help Page) | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = crack addict
Search Results: Displaying 6 of 9 entries



Labeled View

***Crack addict :***

|  |  |
|---:|:---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001343058 / 2006-08-29 |
| **Title:** | Crack addict : no. 5. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | Third Degree Films |
| **Date of Creation:** | 2006 |
| **Date of Publication:** | 2006-05-23 |
| **Names:** | Third Degree Films |



| **Save, Print and Email (Help Page)** | |
|:---|:---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



Help   Search   History   Titles   Start Over

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = crack addict
Search Results: Displaying 7 of 9 entries



Labeled View

***Crack addict :***

|  |  |
|---:|:---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001373056 / 2007-05-02 |
| **Title:** | Crack addict : no. 6. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | Third Degree Films |
| **Date of Creation:** | 2007 |
| **Date of Publication:** | 2007-01-16 |
| **Copyright Note:** | Cataloged from appl. only. |
| **Names:** | Third Degree Films |



| **Save, Print and Email (Help Page)** | |
|:---|:---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



---

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = cum beggars
Search Results: Displaying 1 of 5 entries



---

Labeled View

### *Cum beggars.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001263886 / 2005-02-11 |
| **Title:** | Cum beggars. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | Third Degree Films |
| **Date of Creation:** | 2004 |
| **Date of Publication:** | 2004-12-14 |
| **Names:** | [Third Degree Films](#) |



| **Save, Print and Email ([Help Page](#))** |  |
|---|---|
| Select Download Format    Full Record | Format for Print/Save |
| Enter your email address: | Email |

---

[Help](#)  [Search](#)  [History](#)  [Titles](#)  [Start Over](#)

---



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = dont tell my daddy
Search Results: Displaying 1 of 1 entries



Labeled View

### Don't tell my daddy.

**Type of Work:** Motion Picture
**Registration Number / Date:** PA0001246269 / 2004-11-01
**Title:** Don't tell my daddy.
**Description:** Videodisc (DVD)
**Copyright Claimant:** Third Degree Films (employer for hire)
**Date of Creation:** 2004
**Date of Publication:** 2004-08-09
**Names:** Third Degree Films



| Save, Print and Email (Help Page) | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = filthy 3
Search Results: Displaying 1 of 2 entries



Labeled View

*Filthy 3.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001728282 / 2011-01-24 |
| **Application Title:** | Filthy 3. |
| **Title:** | Filthy 3. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | 3rd Degree Films. Address: 9035 Independence Ave, Canoga Park, CA, 91302. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-01-06 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | 3rd Degree Films, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | 3rd Degree Films |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = oil rigs
Search Results: Displaying 2 of 8 entries



Labeled View

### *Oil Rigs.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001728478 / 2011-01-24 |
| **Application Title:** | Oil Rigs. |
| **Title:** | Oil Rigs. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | 3rd Degree Films. Address: 9035 Independence ave, canoga park, CA, 91304. |
| **Date of Creation:** | 2008 |
| **Date of Publication:** | 2008-07-15 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | 3rd Degree Films, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | 3rd Degree Films |



| Save, Print and Email (**Help Page**) ||
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = only in your dreams
Search Results: Displaying 4 of 21 entries



Labeled View

*Only in your Dreams.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001728353 / 2011-01-24 |
| **Application Title:** | Only in your Dreams. |
| **Title:** | Only in your Dreams. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | 3rd Degree Films. Address: 9035 Independence Ave, Canoga Park, CA, 91304. |
| **Date of Creation:** | 2007 |
| **Date of Publication:** | 2007-12-11 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | 3rd Degree Films, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | 3rd Degree Films |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help    Search    History    Titles    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = pretty pussies
Search Results: Displaying 3 of 5 entries



**Labeled View**

### *PRETTY PUSSIES PLEASE :*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001598318 / 2007-08-15 |
| **Application Title:** | PRETTY PUSSIES PLEASE 3. |
| **Title:** | PRETTY PUSSIES PLEASE : 3. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | THIRD DEGREE FILMS. Address: 9035 INDEPENDENCE AVE, CANOGA PARK, CA, 91304 |
| **Date of Creation:** | 2007 |
| **Date of Publication:** | 2007-05-15 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | THIRD DEGREE FILMS, employer for hire; Domicile: United States. |
| **Names:** | THIRD DEGREE FILMS |



| Save, Print and Email (**Help Page**) | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help   Search   History   Titles   Start Over



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = pretty pussies
Search Results: Displaying 4 of 5 entries



Labeled View

### *PRETTY PUSSIES PLEASE :*

| | |
|---:|:---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001615689 / 2008-02-27 |
| **Application Title:** | PRETTY PUSSIES PLEASE 4. |
| **Title:** | PRETTY PUSSIES PLEASE : 4. |
| **Description:** | 2 Videodiscs (DVD) |
| **Copyright Claimant:** | THIRD DEGREE FILMS. Address: 9035 INDEPENDENCE AVE, CANOGA PARK, CA, 91304. |
| **Date of Creation:** | 2008 |
| **Date of Publication:** | 2008-02-12 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | THIRD DEGREE FILMS, employer for hire; Domicile: United States. |
| **Names:** | THIRD DEGREE FILMS |



| Save, Print and Email (**Help Page**) | |
|:---|---:|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = pure sextacy
Search Results: Displaying 3 of 4 entries



Labeled View

*Pure Sextacy 3.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001625774 / 2008-04-11 |
| **Application Title:** | Pure Sextacy 3. |
| **Title:** | Pure Sextacy 3. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | Third Degree Films. Address: 9035 Independence Ave, Canoga Park, CA 91304. |
| **Date of Creation:** | 2008 |
| **Date of Publication:** | 2008-03-04 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Third Degree Films, employer for hire; Domicile: United States. |
| **Names:** | Third Degree Films |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = ready wet go
Search Results: Displaying 3 of 6 entries



Labeled View

### *READY WET GO :*

| | |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001607086 / 2007-12-07 |
| **Application Title:** | READY WET GO 4. |
| **Title:** | READY WET GO : 4. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | THIRD DEGREE FILMS. Address: 9035 INDEPENDENCE AVE, CANOGA PARK, CA, 91304 |
| **Date of Creation:** | 2007 |
| **Date of Publication:** | 2007-08-28 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | THIRD DEGREE FILMS, employer for hire; Domicile: United States. |
| **Names:** | THIRD DEGREE FILMS |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help    Search    History    Titles    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = ready wet go
Search Results: Displaying 4 of 6 entries



Labeled View

***READY WET GO 5.***

| | |
|---:|:---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001632102 / 2008-05-27 |
| **Application Title:** | READY WET GO 5. |
| **Title:** | READY WET GO 5. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | THIRD DEGREE FILMS. Address: 9035 INDEPENDENCE AVE, CANOGA PARK, CA 91304. |
| **Date of Creation:** | 2008 |
| **Date of Publication:** | 2008-05-13 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | THIRD DEGREE FILMS, employer for hire; Domicile: United States. |
| **Names:** | THIRD DEGREE FILMS |



| Save, Print and Email (**Help Page**) | | |
|:---|:---:|---:|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help    Search    History    Titles    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = ready wet go
Search Results: Displaying 5 of 6 entries



Labeled View

*Ready, Wet, Go 6.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001737113 / 2011-03-31 |
| **Application Title:** | Ready, Wet, Go 6. |
| **Title:** | Ready, Wet, Go 6. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | 3rd Degree FIlms. Address: 9035 Independence Ave, Canoga Park, CA, 91304. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-04-28 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | 3rd Degree FIlms, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | 3rd Degree FIlms |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format    Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = ready wet go
Search Results: Displaying 1 of 6 entries



**Labeled View**

*Ready wet go.*

**Type of Work:** Motion Picture
**Registration Number / Date:** PA0001303125 / 2005-12-23
**Title:** Ready wet go.
**Description:** Videodisc (DVD)
**Copyright Claimant:** Third Degree Films
**Date of Creation:** 2005
**Date of Publication:** 2005-09-06
**Copyright Note:** Cataloged from appl. only.
**Names:** Third Degree Films



| **Save, Print and Email (Help Page)** | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = real racks
Search Results: Displaying 2 of 6 entries



Labeled View

### *REAL RACKS :*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001607057 / 2007-12-07 |
| **Application Title:** | REAL RACKS 4. |
| **Title:** | REAL RACKS : 4. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | THIRD DEGREE FILMS. Address: 9035 INDEPENDENCE AVE, CANOGA PARK, CA, 91304 |
| **Date of Creation:** | 2007 |
| **Date of Publication:** | 2007-11-13 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | THIRD DEGREE FILMS, employer for hire; Domicile: United States. |
| **Names:** | THIRD DEGREE FILMS |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = sweet cream pies 4
Search Results: Displaying 1 of 1 entries



Labeled View

### *Sweet Cream Pies 4.*

|  |  |
|---:|:---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001728356 / 2011-01-24 |
| **Application Title:** | Sweet Cream Pies 4. |
| **Title:** | Sweet Cream Pies 4. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | 3rd Degree Films. Address: 9035 Independence ave, canoga park, CA, 91304. |
| **Date of Creation:** | 2008 |
| **Date of Publication:** | 2008-01-09 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | 3rd Degree Films, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | 3rd Degree Films |



| Save, Print and Email (**Help Page**) | |
|:---|---:|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |



**Help**   **Search**   **History**   **Titles**   **Start Over**

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = Tits Ahoy
Search Results: Displaying 12 of 13 entries



**Labeled View**

*Tits ahoy :*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001290633 / 2005-07-22 |
| **Title:** | Tits ahoy : no. 2. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | Third Degree Films |
| **Date of Creation:** | 2005 |
| **Date of Publication:** | 2005-07-06 |
| **Copyright Note:** | C.O. correspondence. |
| **Names:** | Third Degree Films |



| **Save, Print and Email (Help Page)** | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help   Search   History   Titles   Start Over



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = totally fucked
Search Results: Displaying 8 of 11 entries



Labeled View

## *TOTALLY FUCKED :*

| | |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001603793 / 2008-07-18 |
| **Application Title:** | TOTALLY FUCKED 2. |
| **Title:** | TOTALLY FUCKED : 2. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | THIRD DEGREE FILMS. Address: 9035 INDEPENDENCE AVE, CANOGA PARK, CA, 91304, United States |
| **Date of Creation:** | 2008 |
| **Date of Publication:** | 2008-05-27 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | THIRD DEGREE FILMS, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Rights and Permissions:** | JOSEPH WILSON, THIRD DEGREE FILMS, 9035 INDEPENDENCE AVE, CANOGA PARK, CA, 91304, United States, (818) 576-9007, megan@ztemail.com |
| **Names:** | THIRD DEGREE FILMS |



| Save, Print and Email (**Help Page**) |  |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help    Search    History    Titles    Start Over



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = totally fucked
Search Results: Displaying 4 of 11 entries



Labeled View

### *TOTALLY FUCKED.*

| | |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001598231 / 2007-08-15 |
| **Application Title:** | TOTALLY FUCKED. |
| **Title:** | TOTALLY FUCKED. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | THIRD DEGREE FILMS. Address: 9035 INDEPENDENCE AVE, CANOGA PARK, CA, 91304 |
| **Date of Creation:** | 2007 |
| **Date of Publication:** | 2007-06-12 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | THIRD DEGREE FILMS, employer for hire; Domicile: United States. |
| **Names:** | THIRD DEGREE FILMS |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = third degree
Search Results: Displaying 210 of 228 entries



Labeled View

*Up'r class :*

**Type of Work:** Motion Picture
**Registration Number / Date:** PA0001290628 / 2005-07-22
**Title:** Up'r class : no. 2.
**Description:** Videodisc (DVD)
**Copyright Claimant:** Third Degree Films
**Date of Creation:** 2005
**Date of Publication:** 2005-04-26
**Copyright Note:** C.O. correspondence.
**Names:** Third Degree Films



| **Save, Print and Email (Help Page)** | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = third degree
Search Results: Displaying 211 of 228 entries



Labeled View

*Up'r class :*

| | |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001333276 / 2006-05-16 |
| **Title:** | Up'r class : no. 3. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | Third Degree Films |
| **Date of Creation:** | 2005 |
| **Date of Publication:** | 2005-12-15 |
| **Copyright Note:** | C.O. correspondence. |
| **Names:** | Third Degree Films |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = third degree
Search Results: Displaying 208 of 228 entries



Labeled View

*Up'r class 4.*

| | |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001350116 / 2007-01-08 |
| **Title:** | Up'r class 4. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | Third Degree Films |
| **Date of Creation:** | 2006 |
| **Date of Publication:** | 2006-08-22 |
| **Copyright Note:** | Cataloged from appl. only. |
| **Names:** | Third Degree Films |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

---

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = third degree
Search Results: Displaying 209 of 228 entries



Labeled View

### *UP'R CLASS :*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001598215 / 2007-08-15 |
| **Application Title:** | UP'R CLASS 5. |
| **Title:** | UP'R CLASS : 5. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | THIRD DEGREE FILMS. Address: 9035 INDEPENDENCE AVE, CANOGA PARK, CA, 91304 |
| **Date of Creation:** | 2007 |
| **Date of Publication:** | 2007-08-07 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | THIRD DEGREE FILMS, employer for hire; Domicile: United States. |
| **Names:** | THIRD DEGREE FILMS |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format    Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help    Search    History    Titles    Start Over



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = what gets you off
Search Results: Displaying 7 of 9 entries



*What gets you off 2?*

| | |
|---:|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001303124 / 2005-12-23 |
| **Title:** | What gets you off 2? |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | Third Degree Films |
| **Date of Creation:** | 2005 |
| **Date of Publication:** | 2005-07-26 |
| **Copyright Note:** | Cataloged from appl. only. |
| **Names:** | Third Degree Films |



| **Save, Print and Email (Help Page)** | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = what gets you off
Search Results: Displaying 9 of 9 entries



Labeled View

### *What gets you off :*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001333290 / 2006-05-16 |
| **Title:** | What gets you off : no. 3. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | Third Degree Films |
| **Date of Creation:** | 2006 |
| **Date of Publication:** | 2006-05-02 |
| **Copyright Note:** | C.O. correspondence. |
| **Names:** | Third Degree Films |



| **Save, Print and Email (Help Page)** | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = what gets you off
Search Results: Displaying 8 of 9 entries



Labeled View

*What Gets you off 4.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001728344 / 2011-01-24 |
| **Application Title:** | What Gets you off 4. |
| **Title:** | What Gets you off 4. |
| **Description:** | Videodisc (DVD) |
| **Copyright Claimant:** | 3rd Degree Films. Address: 9035 Independence Ave, Canoga Park, CA, 91302. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-01-13 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | 3rd Degree Films, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | 3rd Degree Films |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page

# EXHIBIT C

Doe #1

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| All Alone #3 | 04/08/2008 | 04/11/2008 | 05/17/2012 14:16:20 |
| Ass Breeders #2 | 08/02/2005 | 12/23/2005 | 05/17/2012 14:16:20 |
| Big Butt Oil Orgy | 07/21/2009 | 03/31/2011 | 05/17/2012 14:16:20 |
| Big Loves #3 | 05/20/2008 | 07/18/2008 | 05/17/2012 14:16:20 |
| Big Loves #5 | 06/16/2009 | 03/31/2011 | 05/17/2012 14:16:20 |
| Bleached to the Bone #2 | 02/17/2009 | 01/24/2011 | 05/17/2012 14:16:20 |
| Bum Rushed | 06/09/2009 | 03/31/2011 | 05/17/2012 14:16:20 |
| Camel Hoes #4 | 11/24/2005 | 12/23/2005 | 05/17/2012 14:16:20 |
| Crack Addict #4 | 10/18/2005 | 12/23/2005 | 05/17/2012 14:16:20 |
| Crack Addict #5 | 05/23/2006 | 08/29/2006 | 05/17/2012 14:16:20 |
| Crack Addict #6 | 01/16/2007 | 05/02/2007 | 05/17/2012 14:16:20 |
| Cum Beggars | 12/14/2004 | 02/11/2005 | 05/17/2012 14:16:20 |
| Don't Tell My Daddy | 08/09/2004 | 11/01/2004 | 05/17/2012 14:16:20 |
| Filthy #3 | 01/06/2009 | 01/24/2011 | 05/17/2012 14:16:20 |
| Oil Rigs | 07/15/2008 | 01/24/2011 | 05/17/2012 14:16:20 |
| Only in Your Dreams | 12/11/2007 | 01/24/2011 | 05/17/2012 14:16:20 |
| Pretty Pussies Please #3 | 05/15/2007 | 08/15/2007 | 05/17/2012 14:16:20 |
| Pretty Pussies Please #4 | 02/12/2008 | 02/27/2008 | 05/17/2012 14:16:20 |
| Pure Sextacy #3 | 03/04/2008 | 04/11/2008 | 05/17/2012 14:16:20 |
| Ready Wet Go | 09/06/2005 | 12/23/2005 | 05/17/2012 14:16:20 |
| Ready Wet Go #4 | 08/28/2007 | 12/07/2007 | 05/17/2012 14:16:20 |
| Ready Wet Go #5 | 12/12/2006 | 03/02/2007 | 05/17/2012 14:16:20 |
| Ready Wet Go #6 | 04/28/2009 | 03/31/2011 | 05/17/2012 14:16:20 |
| Real Racks #4 | 11/13/2007 | 12/07/2007 | 05/17/2012 14:16:20 |
| Sweet Cream Pies #4 | 01/09/2008 | 01/24/2011 | 05/17/2012 14:16:20 |
| Tits Ahoy #2 | 07/06/2005 | 07/22/2005 | 05/17/2012 14:16:20 |
| Totally Fucked | 06/12/2007 | 08/15/2007 | 05/17/2012 14:16:20 |
| Totally Fucked #2 | 05/27/2008 | 07/18/2008 | 05/17/2012 14:16:20 |
| Up R Class #2 | 04/26/2005 | 07/22/2005 | 05/17/2012 14:16:20 |
| Up R Class #3 | 12/15/2005 | 05/16/2006 | 05/17/2012 14:16:20 |
| Up R Class #4 | 08/22/2006 | 01/08/2007 | 05/17/2012 14:16:20 |
| Up R Class #5 | 08/07/2007 | 08/15/2007 | 05/17/2012 14:16:20 |
| What Gets You Off #2 | 07/26/2005 | 12/23/2005 | 05/17/2012 14:16:20 |
| What Gets You Off #3 | 05/02/2006 | 05/16/2006 | 05/17/2012 14:16:20 |
| What Gets You Off #4 | 01/13/2009 | 01/24/2011 | 05/17/2012 14:16:20 |

**Total Statutory Copyright Infringements for Doe #1:  35**

Doe #2

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| All Alone #3 | 04/08/2008 | 04/11/2008 | 05/13/2012 09:41:21 |
| Ass Breeders #2 | 08/02/2005 | 12/23/2005 | 05/13/2012 09:41:21 |
| Big Butt Oil Orgy | 07/21/2009 | 03/31/2011 | 05/13/2012 09:41:21 |
| Big Loves #3 | 05/20/2008 | 07/18/2008 | 05/13/2012 09:41:21 |
| Big Loves #5 | 06/16/2009 | 03/31/2011 | 05/13/2012 09:41:21 |
| Bleached to the Bone #2 | 02/17/2009 | 01/24/2011 | 05/13/2012 09:41:21 |
| Bum Rushed | 06/09/2009 | 03/31/2011 | 05/13/2012 09:41:21 |
| Camel Hoes #4 | 11/24/2005 | 12/23/2005 | 05/13/2012 09:41:21 |
| Crack Addict #4 | 10/18/2005 | 12/23/2005 | 05/13/2012 09:41:21 |
| Crack Addict #5 | 05/23/2006 | 08/29/2006 | 05/13/2012 09:41:21 |
| Crack Addict #6 | 01/16/2007 | 05/02/2007 | 05/13/2012 09:41:21 |
| Cum Beggars | 12/14/2004 | 02/11/2005 | 05/13/2012 09:41:21 |
| Don't Tell My Daddy | 08/09/2004 | 11/01/2004 | 05/13/2012 09:41:21 |
| Filthy #3 | 01/06/2009 | 01/24/2011 | 05/13/2012 09:41:21 |
| Oil Rigs | 07/15/2008 | 01/24/2011 | 05/13/2012 09:41:21 |
| Only in Your Dreams | 12/11/2007 | 01/24/2011 | 05/13/2012 09:41:21 |
| Pretty Pussies Please #3 | 05/15/2007 | 08/15/2007 | 05/13/2012 09:41:21 |
| Pretty Pussies Please #4 | 02/12/2008 | 02/27/2008 | 05/13/2012 09:41:21 |
| Pure Sextacy #3 | 03/04/2008 | 04/11/2008 | 05/13/2012 09:41:21 |
| Ready Wet Go | 09/06/2005 | 12/23/2005 | 05/13/2012 09:41:21 |
| Ready Wet Go #4 | 08/28/2007 | 12/07/2007 | 05/13/2012 09:41:21 |
| Ready Wet Go #5 | 12/12/2006 | 03/02/2007 | 05/13/2012 09:41:21 |
| Ready Wet Go #6 | 04/28/2009 | 03/31/2011 | 05/13/2012 09:41:21 |
| Real Racks #4 | 11/13/2007 | 12/07/2007 | 05/13/2012 09:41:21 |
| Sweet Cream Pies #4 | 01/09/2008 | 01/24/2011 | 05/13/2012 09:41:21 |
| Tits Ahoy #2 | 07/06/2005 | 07/22/2005 | 05/13/2012 09:41:21 |
| Totally Fucked | 06/12/2007 | 08/15/2007 | 05/13/2012 09:41:21 |
| Totally Fucked #2 | 05/27/2008 | 07/18/2008 | 05/13/2012 09:41:21 |
| Up R Class #2 | 04/26/2005 | 07/22/2005 | 05/13/2012 09:41:21 |
| Up R Class #3 | 12/15/2005 | 05/16/2006 | 05/13/2012 09:41:21 |
| Up R Class #4 | 08/22/2006 | 01/08/2007 | 05/13/2012 09:41:21 |
| Up R Class #5 | 08/07/2007 | 08/15/2007 | 05/13/2012 09:41:21 |
| What Gets You Off #2 | 07/26/2005 | 12/23/2005 | 05/13/2012 09:41:21 |
| What Gets You Off #3 | 05/02/2006 | 05/16/2006 | 05/13/2012 09:41:21 |
| What Gets You Off #4 | 01/13/2009 | 01/24/2011 | 05/13/2012 09:41:21 |

**Total Statutory Copyright Infringements for Doe #2:  35**

Doe #3

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| All Alone #3 | 04/08/2008 | 04/11/2008 | 05/12/2012 06:45:33 |
| Ass Breeders #2 | 08/02/2005 | 12/23/2005 | 05/12/2012 06:45:33 |
| Big Butt Oil Orgy | 07/21/2009 | 03/31/2011 | 05/12/2012 06:45:33 |
| Big Loves #3 | 05/20/2008 | 07/18/2008 | 05/12/2012 06:45:33 |
| Big Loves #5 | 06/16/2009 | 03/31/2011 | 05/12/2012 06:45:33 |
| Bleached to the Bone #2 | 02/17/2009 | 01/24/2011 | 05/12/2012 06:45:33 |
| Bum Rushed | 06/09/2009 | 03/31/2011 | 05/12/2012 06:45:33 |
| Camel Hoes #4 | 11/24/2005 | 12/23/2005 | 05/12/2012 06:45:33 |
| Crack Addict #4 | 10/18/2005 | 12/23/2005 | 05/12/2012 06:45:33 |
| Crack Addict #5 | 05/23/2006 | 08/29/2006 | 05/12/2012 06:45:33 |
| Crack Addict #6 | 01/16/2007 | 05/02/2007 | 05/12/2012 06:45:33 |
| Cum Beggars | 12/14/2004 | 02/11/2005 | 05/12/2012 06:45:33 |
| Don't Tell My Daddy | 08/09/2004 | 11/01/2004 | 05/12/2012 06:45:33 |
| Filthy #3 | 01/06/2009 | 01/24/2011 | 05/12/2012 06:45:33 |
| Oil Rigs | 07/15/2008 | 01/24/2011 | 05/12/2012 06:45:33 |
| Only in Your Dreams | 12/11/2007 | 01/24/2011 | 05/12/2012 06:45:33 |
| Pretty Pussies Please #3 | 05/15/2007 | 08/15/2007 | 05/12/2012 06:45:33 |
| Pretty Pussies Please #4 | 02/12/2008 | 02/27/2008 | 05/12/2012 06:45:33 |
| Pure Sextacy #3 | 03/04/2008 | 04/11/2008 | 05/12/2012 06:45:33 |
| Ready Wet Go | 09/06/2005 | 12/23/2005 | 05/12/2012 06:45:33 |
| Ready Wet Go #4 | 08/28/2007 | 12/07/2007 | 05/12/2012 06:45:33 |
| Ready Wet Go #5 | 12/12/2006 | 03/02/2007 | 05/12/2012 06:45:33 |
| Ready Wet Go #6 | 04/28/2009 | 03/31/2011 | 05/12/2012 06:45:33 |
| Real Racks #4 | 11/13/2007 | 12/07/2007 | 05/12/2012 06:45:33 |
| Sweet Cream Pies #4 | 01/09/2008 | 01/24/2011 | 05/12/2012 06:45:33 |
| Tits Ahoy #2 | 07/06/2005 | 07/22/2005 | 05/12/2012 06:45:33 |
| Totally Fucked | 06/12/2007 | 08/15/2007 | 05/12/2012 06:45:33 |
| Totally Fucked #2 | 05/27/2008 | 07/18/2008 | 05/12/2012 06:45:33 |
| Up R Class #2 | 04/26/2005 | 07/22/2005 | 05/12/2012 06:45:33 |
| Up R Class #3 | 12/15/2005 | 05/16/2006 | 05/12/2012 06:45:33 |
| Up R Class #4 | 08/22/2006 | 01/08/2007 | 05/12/2012 06:45:33 |
| Up R Class #5 | 08/07/2007 | 08/15/2007 | 05/12/2012 06:45:33 |
| What Gets You Off #2 | 07/26/2005 | 12/23/2005 | 05/12/2012 06:45:33 |
| What Gets You Off #3 | 05/02/2006 | 05/16/2006 | 05/12/2012 06:45:33 |
| What Gets You Off #4 | 01/13/2009 | 01/24/2011 | 05/12/2012 06:45:33 |

**Total Statutory Copyright Infringements for Doe #3: 35**

Doe #4

| Title | Date First Pub | Regis Date | Hit Date |
|-------|----------------|------------|----------|
| All Alone #3 | 04/08/2008 | 04/11/2008 | 05/17/2012 21:32:25 |
| Ass Breeders #2 | 08/02/2005 | 12/23/2005 | 05/17/2012 21:32:25 |
| Big Butt Oil Orgy | 07/21/2009 | 03/31/2011 | 05/17/2012 21:32:25 |
| Big Loves #3 | 05/20/2008 | 07/18/2008 | 05/17/2012 21:32:25 |
| Big Loves #5 | 06/16/2009 | 03/31/2011 | 05/17/2012 21:32:25 |
| Bleached to the Bone #2 | 02/17/2009 | 01/24/2011 | 05/17/2012 21:32:25 |
| Bum Rushed | 06/09/2009 | 03/31/2011 | 05/17/2012 21:32:25 |
| Camel Hoes #4 | 11/24/2005 | 12/23/2005 | 05/17/2012 21:32:25 |
| Crack Addict #4 | 10/18/2005 | 12/23/2005 | 05/17/2012 21:32:25 |
| Crack Addict #5 | 05/23/2006 | 08/29/2006 | 05/17/2012 21:32:25 |
| Crack Addict #6 | 01/16/2007 | 05/02/2007 | 05/17/2012 21:32:25 |
| Cum Beggars | 12/14/2004 | 02/11/2005 | 05/17/2012 21:32:25 |
| Don't Tell My Daddy | 08/09/2004 | 11/01/2004 | 05/17/2012 21:32:25 |
| Filthy #3 | 01/06/2009 | 01/24/2011 | 05/17/2012 21:32:25 |
| Oil Rigs | 07/15/2008 | 01/24/2011 | 05/17/2012 21:32:25 |
| Only in Your Dreams | 12/11/2007 | 01/24/2011 | 05/17/2012 21:32:25 |
| Pretty Pussies Please #3 | 05/15/2007 | 08/15/2007 | 05/17/2012 21:32:25 |
| Pretty Pussies Please #4 | 02/12/2008 | 02/27/2008 | 05/17/2012 21:32:25 |
| Pure Sextacy #3 | 03/04/2008 | 04/11/2008 | 05/17/2012 21:32:25 |
| Ready Wet Go | 09/06/2005 | 12/23/2005 | 05/17/2012 21:32:25 |
| Ready Wet Go #4 | 08/28/2007 | 12/07/2007 | 05/17/2012 21:32:25 |
| Ready Wet Go #5 | 12/12/2006 | 03/02/2007 | 05/17/2012 21:32:25 |
| Ready Wet Go #6 | 04/28/2009 | 03/31/2011 | 05/17/2012 21:32:25 |
| Real Racks #4 | 11/13/2007 | 12/07/2007 | 05/17/2012 21:32:25 |
| Sweet Cream Pies #4 | 01/09/2008 | 01/24/2011 | 05/17/2012 21:32:25 |
| Tits Ahoy #2 | 07/06/2005 | 07/22/2005 | 05/17/2012 21:32:25 |
| Totally Fucked | 06/12/2007 | 08/15/2007 | 05/17/2012 21:32:25 |
| Totally Fucked #2 | 05/27/2008 | 07/18/2008 | 05/17/2012 21:32:25 |
| Up R Class #2 | 04/26/2005 | 07/22/2005 | 05/17/2012 21:32:25 |
| Up R Class #3 | 12/15/2005 | 05/16/2006 | 05/17/2012 21:32:25 |
| Up R Class #4 | 08/22/2006 | 01/08/2007 | 05/17/2012 21:32:25 |
| Up R Class #5 | 08/07/2007 | 08/15/2007 | 05/17/2012 21:32:25 |
| What Gets You Off #2 | 07/26/2005 | 12/23/2005 | 05/17/2012 21:32:25 |
| What Gets You Off #3 | 05/02/2006 | 05/16/2006 | 05/17/2012 21:32:25 |
| What Gets You Off #4 | 01/13/2009 | 01/24/2011 | 05/17/2012 21:32:25 |

**Total Statutory Copyright Infringements for Doe #4:  35**

Doe #5

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| All Alone #3 | 04/08/2008 | 04/11/2008 | 05/11/2012 23:23:46 |
| Ass Breeders #2 | 08/02/2005 | 12/23/2005 | 05/11/2012 23:23:46 |
| Big Butt Oil Orgy | 07/21/2009 | 03/31/2011 | 05/11/2012 23:23:46 |
| Big Loves #3 | 05/20/2008 | 07/18/2008 | 05/11/2012 23:23:46 |
| Big Loves #5 | 06/16/2009 | 03/31/2011 | 05/11/2012 23:23:46 |
| Bleached to the Bone #2 | 02/17/2009 | 01/24/2011 | 05/11/2012 23:23:46 |
| Bum Rushed | 06/09/2009 | 03/31/2011 | 05/11/2012 23:23:46 |
| Camel Hoes #4 | 11/24/2005 | 12/23/2005 | 05/11/2012 23:23:46 |
| Crack Addict #4 | 10/18/2005 | 12/23/2005 | 05/11/2012 23:23:46 |
| Crack Addict #5 | 05/23/2006 | 08/29/2006 | 05/11/2012 23:23:46 |
| Crack Addict #6 | 01/16/2007 | 05/02/2007 | 05/11/2012 23:23:46 |
| Cum Beggars | 12/14/2004 | 02/11/2005 | 05/11/2012 23:23:46 |
| Don't Tell My Daddy | 08/09/2004 | 11/01/2004 | 05/11/2012 23:23:46 |
| Filthy #3 | 01/06/2009 | 01/24/2011 | 05/11/2012 23:23:46 |
| Oil Rigs | 07/15/2008 | 01/24/2011 | 05/11/2012 23:23:46 |
| Only in Your Dreams | 12/11/2007 | 01/24/2011 | 05/11/2012 23:23:46 |
| Pretty Pussies Please #3 | 05/15/2007 | 08/15/2007 | 05/11/2012 23:23:46 |
| Pretty Pussies Please #4 | 02/12/2008 | 02/27/2008 | 05/11/2012 23:23:46 |
| Pure Sextacy #3 | 03/04/2008 | 04/11/2008 | 05/11/2012 23:23:46 |
| Ready Wet Go | 09/06/2005 | 12/23/2005 | 05/11/2012 23:23:46 |
| Ready Wet Go #4 | 08/28/2007 | 12/07/2007 | 05/11/2012 23:23:46 |
| Ready Wet Go #5 | 12/12/2006 | 03/02/2007 | 05/11/2012 23:23:46 |
| Ready Wet Go #6 | 04/28/2009 | 03/31/2011 | 05/11/2012 23:23:46 |
| Real Racks #4 | 11/13/2007 | 12/07/2007 | 05/11/2012 23:23:46 |
| Sweet Cream Pies #4 | 01/09/2008 | 01/24/2011 | 05/11/2012 23:23:46 |
| Tits Ahoy #2 | 07/06/2005 | 07/22/2005 | 05/11/2012 23:23:46 |
| Totally Fucked | 06/12/2007 | 08/15/2007 | 05/11/2012 23:23:46 |
| Totally Fucked #2 | 05/27/2008 | 07/18/2008 | 05/11/2012 23:23:46 |
| Up R Class #2 | 04/26/2005 | 07/22/2005 | 05/11/2012 23:23:46 |
| Up R Class #3 | 12/15/2005 | 05/16/2006 | 05/11/2012 23:23:46 |
| Up R Class #4 | 08/22/2006 | 01/08/2007 | 05/11/2012 23:23:46 |
| Up R Class #5 | 08/07/2007 | 08/15/2007 | 05/11/2012 23:23:46 |
| What Gets You Off #2 | 07/26/2005 | 12/23/2005 | 05/11/2012 23:23:46 |
| What Gets You Off #3 | 05/02/2006 | 05/16/2006 | 05/11/2012 23:23:46 |
| What Gets You Off #4 | 01/13/2009 | 01/24/2011 | 05/11/2012 23:23:46 |

**Total Statutory Copyright Infringements for Doe #5:  35**

Doe #6

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| All Alone #3 | 04/08/2008 | 04/11/2008 | 05/15/2012 19:58:18 |
| Ass Breeders #2 | 08/02/2005 | 12/23/2005 | 05/15/2012 19:58:18 |
| Big Butt Oil Orgy | 07/21/2009 | 03/31/2011 | 05/15/2012 19:58:18 |
| Big Loves #3 | 05/20/2008 | 07/18/2008 | 05/15/2012 19:58:18 |
| Big Loves #5 | 06/16/2009 | 03/31/2011 | 05/15/2012 19:58:18 |
| Bleached to the Bone #2 | 02/17/2009 | 01/24/2011 | 05/15/2012 19:58:18 |
| Bum Rushed | 06/09/2009 | 03/31/2011 | 05/15/2012 19:58:18 |
| Camel Hoes #4 | 11/24/2005 | 12/23/2005 | 05/15/2012 19:58:18 |
| Crack Addict #4 | 10/18/2005 | 12/23/2005 | 05/15/2012 19:58:18 |
| Crack Addict #5 | 05/23/2006 | 08/29/2006 | 05/15/2012 19:58:18 |
| Crack Addict #6 | 01/16/2007 | 05/02/2007 | 05/15/2012 19:58:18 |
| Cum Beggars | 12/14/2004 | 02/11/2005 | 05/15/2012 19:58:18 |
| Don't Tell My Daddy | 08/09/2004 | 11/01/2004 | 05/15/2012 19:58:18 |
| Filthy #3 | 01/06/2009 | 01/24/2011 | 05/15/2012 19:58:18 |
| Oil Rigs | 07/15/2008 | 01/24/2011 | 05/15/2012 19:58:18 |
| Only in Your Dreams | 12/11/2007 | 01/24/2011 | 05/15/2012 19:58:18 |
| Pretty Pussies Please #3 | 05/15/2007 | 08/15/2007 | 05/15/2012 19:58:18 |
| Pretty Pussies Please #4 | 02/12/2008 | 02/27/2008 | 05/15/2012 19:58:18 |
| Pure Sextacy #3 | 03/04/2008 | 04/11/2008 | 05/15/2012 19:58:18 |
| Ready Wet Go | 09/06/2005 | 12/23/2005 | 05/15/2012 19:58:18 |
| Ready Wet Go #4 | 08/28/2007 | 12/07/2007 | 05/15/2012 19:58:18 |
| Ready Wet Go #5 | 12/12/2006 | 03/02/2007 | 05/15/2012 19:58:18 |
| Ready Wet Go #6 | 04/28/2009 | 03/31/2011 | 05/15/2012 19:58:18 |
| Real Racks #4 | 11/13/2007 | 12/07/2007 | 05/15/2012 19:58:18 |
| Sweet Cream Pies #4 | 01/09/2008 | 01/24/2011 | 05/15/2012 19:58:18 |
| Tits Ahoy #2 | 07/06/2005 | 07/22/2005 | 05/15/2012 19:58:18 |
| Totally Fucked | 06/12/2007 | 08/15/2007 | 05/15/2012 19:58:18 |
| Totally Fucked #2 | 05/27/2008 | 07/18/2008 | 05/15/2012 19:58:18 |
| Up R Class #2 | 04/26/2005 | 07/22/2005 | 05/15/2012 19:58:18 |
| Up R Class #3 | 12/15/2005 | 05/16/2006 | 05/15/2012 19:58:18 |
| Up R Class #4 | 08/22/2006 | 01/08/2007 | 05/15/2012 19:58:18 |
| Up R Class #5 | 08/07/2007 | 08/15/2007 | 05/15/2012 19:58:18 |
| What Gets You Off #2 | 07/26/2005 | 12/23/2005 | 05/15/2012 19:58:18 |
| What Gets You Off #3 | 05/02/2006 | 05/16/2006 | 05/15/2012 19:58:18 |
| What Gets You Off #4 | 01/13/2009 | 01/24/2011 | 05/15/2012 19:58:18 |

**Total Statutory Copyright Infringements for Doe #6:  35**

Doe #7

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| All Alone #3 | 04/08/2008 | 04/11/2008 | 05/15/2012 03:51:03 |
| Ass Breeders #2 | 08/02/2005 | 12/23/2005 | 05/15/2012 03:51:03 |
| Big Butt Oil Orgy | 07/21/2009 | 03/31/2011 | 05/15/2012 03:51:03 |
| Big Loves #3 | 05/20/2008 | 07/18/2008 | 05/15/2012 03:51:03 |
| Big Loves #5 | 06/16/2009 | 03/31/2011 | 05/15/2012 03:51:03 |
| Bleached to the Bone #2 | 02/17/2009 | 01/24/2011 | 05/15/2012 03:51:03 |
| Bum Rushed | 06/09/2009 | 03/31/2011 | 05/15/2012 03:51:03 |
| Camel Hoes #4 | 11/24/2005 | 12/23/2005 | 05/15/2012 03:51:03 |
| Crack Addict #4 | 10/18/2005 | 12/23/2005 | 05/15/2012 03:51:03 |
| Crack Addict #5 | 05/23/2006 | 08/29/2006 | 05/15/2012 03:51:03 |
| Crack Addict #6 | 01/16/2007 | 05/02/2007 | 05/15/2012 03:51:03 |
| Cum Beggars | 12/14/2004 | 02/11/2005 | 05/15/2012 03:51:03 |
| Don't Tell My Daddy | 08/09/2004 | 11/01/2004 | 05/15/2012 03:51:03 |
| Filthy #3 | 01/06/2009 | 01/24/2011 | 05/15/2012 03:51:03 |
| Oil Rigs | 07/15/2008 | 01/24/2011 | 05/15/2012 03:51:03 |
| Only in Your Dreams | 12/11/2007 | 01/24/2011 | 05/15/2012 03:51:03 |
| Pretty Pussies Please #3 | 05/15/2007 | 08/15/2007 | 05/15/2012 03:51:03 |
| Pretty Pussies Please #4 | 02/12/2008 | 02/27/2008 | 05/15/2012 03:51:03 |
| Pure Sextacy #3 | 03/04/2008 | 04/11/2008 | 05/15/2012 03:51:03 |
| Ready Wet Go | 09/06/2005 | 12/23/2005 | 05/15/2012 03:51:03 |
| Ready Wet Go #4 | 08/28/2007 | 12/07/2007 | 05/15/2012 03:51:03 |
| Ready Wet Go #5 | 12/12/2006 | 03/02/2007 | 05/15/2012 03:51:03 |
| Ready Wet Go #6 | 04/28/2009 | 03/31/2011 | 05/15/2012 03:51:03 |
| Real Racks #4 | 11/13/2007 | 12/07/2007 | 05/15/2012 03:51:03 |
| Sweet Cream Pies #4 | 01/09/2008 | 01/24/2011 | 05/15/2012 03:51:03 |
| Tits Ahoy #2 | 07/06/2005 | 07/22/2005 | 05/15/2012 03:51:03 |
| Totally Fucked | 06/12/2007 | 08/15/2007 | 05/15/2012 03:51:03 |
| Totally Fucked #2 | 05/27/2008 | 07/18/2008 | 05/15/2012 03:51:03 |
| Up R Class #2 | 04/26/2005 | 07/22/2005 | 05/15/2012 03:51:03 |
| Up R Class #3 | 12/15/2005 | 05/16/2006 | 05/15/2012 03:51:03 |
| Up R Class #4 | 08/22/2006 | 01/08/2007 | 05/15/2012 03:51:03 |
| Up R Class #5 | 08/07/2007 | 08/15/2007 | 05/15/2012 03:51:03 |
| What Gets You Off #2 | 07/26/2005 | 12/23/2005 | 05/15/2012 03:51:03 |
| What Gets You Off #3 | 05/02/2006 | 05/16/2006 | 05/15/2012 03:51:03 |
| What Gets You Off #4 | 01/13/2009 | 01/24/2011 | 05/15/2012 03:51:03 |

**Total Statutory Copyright Infringements for Doe #7:  35**

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

This case has been assigned to District Judge Dean D. Pregerson and the assigned discovery Magistrate Judge is Alicia G. Rosenberg.

The case number on all documents filed with the Court should read as follows:

## CV12- 4648 DDP (AGRx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

===============================================================

**NOTICE TO COUNSEL**

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

| | | |
|---|---|---|
| **[X] Western Division**<br>312 N. Spring St., Rm. G-8<br>Los Angeles, CA 90012 | **[ ] Southern Division**<br>411 West Fourth St., Rm. 1-053<br>Santa Ana, CA 92701-4516 | **[ ] Eastern Division**<br>3470 Twelfth St., Rm. 134<br>Riverside, CA 92501 |

Failure to file at the proper location will result in your documents being returned to you.

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**

CIVIL COVER SHEET

| | |
|---|---|
| **PLAINTIFFS** (Check box if you are representing yourself ☐)<br>THIRD DEGREE FILMS, INC. | **DEFENDANTS**<br>JOHN DOES 1-7 |
| **Attorneys** (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.)<br>Fenmore Kushner, KUSHNER LAW GROUP<br>1 N. Citrus Avenue, Los Angeles, CA 90038<br>: (323) 515-7894 | **Attorneys** (If Known) |

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☐ 1 Government Plaintiff   ☑ 3 Federal Question (U.S. Government Not a Party)

☐ 2 Government Defendant   ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** - For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant.)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☐ 1 Original Proceeding   ☐ 2 Removed from State Court   ☐ 3 Remanded from Appellate Court   ☐ 4 Reinstated or Reopened   ☐ 5 Transferred from another district (specify):   ☐ 6 Multi-District Litigation   ☐ 7 Appeal to District Judge from Magistrate Judge

**V. REQUESTED IN COMPLAINT:   JURY DEMAND:** ☑ Yes   ☐ No (Check 'Yes' only if demanded in complaint.)

☐ **CLASS ACTION under F.R.C.P. 23:** ☐ Yes   ☑ No        ☐ **MONEY DEMANDED IN COMPLAINT:** $ 150,000

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)
17 USC § 501   Copyright infringement

**VII. NATURE OF SUIT** (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | TORTS PERSONAL INJURY | TORTS PERSONAL PROPERTY | PRISONER PETITIONS | LABOR |
|---|---|---|---|---|---|
| ☐ State Reapportionment | ☐ 110 Insurance | ☐ 310 Airplane | ☐ 370 Other Fraud | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 710 Fair Labor Standards Act |
| ☐ Antitrust | ☐ 120 Marine | ☐ 315 Airplane Product Liability | ☐ 371 Truth in Lending | ☐ 530 General | ☐ 720 Labor/Mgmt. Relations |
| ☐ Banks and Banking | ☐ 130 Miller Act | ☐ 320 Assault, Libel & Slander | ☐ 380 Other Personal Property Damage | ☐ 535 Death Penalty | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act |
| ☐ Commerce/ICC Rates/etc. | ☐ 140 Negotiable Instrument | ☐ 330 Fed. Employers' Liability | ☐ 385 Property Damage Product Liability | ☐ 540 Mandamus/ Other | ☐ 740 Railway Labor Act |
| ☐ Deportation | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 340 Marine | BANKRUPTCY | ☐ 550 Civil Rights | ☐ 790 Other Labor Litigation |
| ☐ Racketeer Influenced and Corrupt Organizations | ☐ 151 Medicare Act | ☐ 345 Marine Product Liability | ☐ 422 Appeal 28 USC 158 | ☐ 555 Prison Condition | ☐ 791 Empl. Ret. Inc. Security Act |
| ☐ Consumer Credit | ☐ 152 Recovery of Defaulted Student Loan (Excl. Veterans) | ☐ 350 Motor Vehicle | ☐ 423 Withdrawal 28 USC 157 | FORFEITURE / PENALTY | PROPERTY RIGHTS |
| ☐ Cable/Sat TV | ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 355 Motor Vehicle Product Liability | CIVIL RIGHTS | ☐ 610 Agriculture | ☑ 820 Copyrights |
| ☐ Selective Service | | ☐ 360 Other Personal Injury | ☐ 441 Voting | ☐ 620 Other Food & Drug | ☐ 830 Patent |
| ☐ Securities/Commodities/ Exchange | ☐ 160 Stockholders' Suits | ☐ 362 Personal Injury-Med Malpractice | ☐ 442 Employment | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 840 Trademark |
| ☐ Customer Challenge 12 USC 3410 | ☐ 190 Other Contract | ☐ 365 Personal Injury-Product Liability | ☐ 443 Housing/Acco-mmodations | ☐ 630 Liquor Laws | SOCIAL SECURITY |
| ☐ Other Statutory Actions | ☐ 195 Contract Product Liability | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 444 Welfare | ☐ 640 R.R. & Truck | ☐ 861 HIA (1395ff) |
| ☐ Agricultural Act | ☐ 196 Franchise | IMMIGRATION | ☐ 445 American with Disabilities - Employment | ☐ 650 Airline Regs | ☐ 862 Black Lung (923) |
| ☐ Economic Stabilization Act | REAL PROPERTY | ☐ 462 Naturalization Application | ☐ 446 American with Disabilities - Other | ☐ 660 Occupational Safety /Health | ☐ 863 DIWC/DIWW (405(g)) |
| ☐ Environmental Matters | ☐ 210 Land Condemnation | ☐ 463 Habeas Corpus- Alien Detainee | ☐ 440 Other Civil Rights | ☐ 690 Other | ☐ 864 SSID Title XVI |
| ☐ Energy Allocation Act | ☐ 220 Foreclosure | ☐ 465 Other Immigration Actions | | | ☐ 865 RSI (405(g)) |
| ☐ Freedom of Info. Act | ☐ 230 Rent Lease & Ejectment | | | | FEDERAL TAX SUITS |
| ☐ Appeal of Fee Determi-nation Under Equal Access to Justice | ☐ 240 Torts to Land | | | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| ☐ Constitutionality of State Statutes | ☐ 245 Tort Product Liability | | | | ☐ 871 IRS-Third Party 26 USC 7609 |
| | ☐ 290 All Other Real Property | | | | |

CV12-4648

**FOR OFFICE USE ONLY:**   Case Number: _____

**AFTER COMPLETING THE FRONT SIDE OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED BELOW.**

UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
CIVIL COVER SHEET

**VIII(a). IDENTICAL CASES:** Has this action been previously filed in this court and dismissed, remanded or closed?  ☑ No   ☐ Yes
If yes, list case number(s): _____

**VIII(b). RELATED CASES:** Have any cases been previously filed in this court that are related to the present case?  ☑ No   ☐ Yes
If yes, list case number(s): _____

**Civil cases are deemed related if a previously filed case and the present case:**
(Check all boxes that apply)   ☐ A.  Arise from the same or closely related transactions, happenings, or events; or
                               ☐ B.  Call for determination of the same or substantially related or similar questions of law and fact; or
                               ☐ C.  For other reasons would entail substantial duplication of labor if heard by different judges; or
                               ☐ D.  Involve the same patent, trademark or copyright, _and_ one of the factors identified above in a, b or c also is present.

**IX. VENUE:** (When completing the following information, use an additional sheet if necessary.)

(a)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named plaintiff resides.
☐   Check here if the government, its agencies or employees is a named plaintiff.  If this box is checked, go to item (b).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Los Angeles | |

(b)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named defendant resides.
☐   Check here if the government, its agencies or employees is a named defendant.  If this box is checked, go to item (c).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| See Attachment | |

(c)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** claim arose.
     **Note: In land condemnation cases, use the location of the tract of land involved.**

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| See Attachment | |

**\* Los Angeles, Orange, San Bernardino, Riverside, Ventura, Santa Barbara, or San Luis Obispo Counties**
Note: In land condemnation cases, use the location of the tract of land involved .

X.  SIGNATURE OF ATTORNEY (OR PRO PER): _____   **Date** May 23, 2012

   **Notice to Counsel/Parties:**   The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law.  This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but  is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet.  (For more detailed instructions, see separate instructions sheet.)

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability.  (42 U.S.C. 405(g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended.  (42 U.S.C. 405(g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended.  (42 U.S.C. (g)) |

(b) List the County in the District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH named** defendant resides.

| DOE# | City | State | County |
|------|------|-------|--------|
| 1 | Los Angeles | CA | Los Angeles |
| 2 | Rialto | CA | San Bernardino |
| 3 | Glendora | CA | Los Angeles |
| 4 | La Puente | CA | San Bernardino |
| 5 | Los Angeles | CA | Los Angeles |
| 6 | Los Angeles | CA | Los Angeles |
| 7 | La Habra | CA | Orange |